**UNITED STATES Of America,**
**Plaintiff–Appellee,**

v.

**Kevin WALKER, Defendant–Appellant.**

No. 13–4328.

United States Court of Appeals,
Fourth Circuit.

Submitted: Nov. 22, 2013.

Decided: Dec. 9, 2013.

Robert Ratliff, Mobile, Alabama, for Appellant.

Dana J. Boente, Acting United States Attorney, Eric M. Hurt, Assistant United States Attorney, Alexander S. Mackler, Third Year Law Student, Newport News, Virginia, for Appellee.

Before NIEMEYER, MOTZ, and AGEE, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

In 1997, Kevin Lamont Walker pleaded guilty to conspiracy to distribute cocaine base, in violation of 21 U.S.C. § 846 (2006). The district court originally sentenced Walker to 262 months of imprisonment, followed by five years of supervised release, but later reduced the sentence to 120 months of imprisonment on the Government's motion. After Walker's release from incarceration, the district court revoked Walker's supervised release and sentenced him to twelve months of incarceration, followed by four years of supervised release. Following his second release, the district court found that Walker had again violated the terms of his supervised release. The court revoked Walker's supervised release and sentenced him to twenty-four months of imprisonment. Walker appeals. Finding no error, we affirm.

Walker argues that the district court improperly considered 18 U.S.C. § 3553(a) (2006) factors that are not to be considered when determining a revocation sentence. We review a sentence imposed on revocation to determine whether the sentence was plainly unreasonable. *United States v. Crudup,* 461 F.3d 433, 437 (4th Cir. 2006). Although a district court must consider the policy statements in Chapter Seven of the United States Sentencing Guidelines along with the statutory requirements of 18 U.S.C. § 3583 (2006) and 18 U.S.C. § 3553(a) (2006), "the court ultimately has broad discretion to revoke its previous sentence and impose a term of imprisonment up to the statutory maximum." *Id.* at 439 (internal quotation marks and citation omitted). We have reviewed the record and have considered Walker's arguments and discern no reversible error. We therefore conclude that Walker's sentence is not plainly unreasonable.